**Farida Fanty KESUMA, Petitioner**

v.

**ATTORNEY GENERAL OF
the UNITED STATES,
Respondent.**

**No. 13–2909.**

United States Court of Appeals,
Third Circuit.

Submitted for Possible Summary Action
Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 Jan. 30, 2014.

Opinion filed: Feb. 21, 2014.

Farida Fanty Kesuma, Philadelphia, PA,
pro se.

Eric H. Holder, Jr., Esq., Thomas W.
Hussey, Esq., Timothy B. Stanton, Esq.,
United States Department of Justice,
Washington, DC, for Respondent.

Before: SMITH, HARDIMAN and
GREENBERG, Circuit Judges.

OPINION

PER CURIAM.

Farida Fanty Kesuma, proceeding pro
se, petitions for review of the June 10,
2013, decision of the Board of Immigration
Appeals (the "Board") denying her motion
to reopen. The government has filed a
motion for summary disposition, arguing
that no substantial question is presented
on appeal. 3d Cir. LAR 27.4; I.O.P. 10.6.
For the following reasons, we will sum-
marily deny the petition for review.

Kesuma is an ethnic Chinese Catholic
native and citizen of Indonesia. She en-
tered the United States in September,
2001, on a tourist visa with authorization to
remain in the United States until March,
2002. She was served with a Notice to
Appear on October 15, 2002, charging her
with removal for overstaying her visa.
Kesuma admitted the charges and con-
ceded removability, but applied for asylum,
withholding of removal, and relief under
the Convention Against Torture ("CAT").

On January 15, 2004, the Immigration
Judge ("IJ") granted her asylum, finding
that, as a Chinese Catholic, Kesuma faced
a pattern or practice of persecution in
Indonesia. The Board remanded for fur-
ther proceedings in light of *Lie v. Ashcroft*,
396 F.3d 530 (3d Cir.2005). On remand,
the IJ denied relief, concluding that Kesu-
ma failed to demonstrate a well-founded
fear of future persecution on account of a
pattern or practice of persecution against
ethnic Chinese Christians in Indonesia.[1]
The Board dismissed the appeal, and Ke-
suma filed a petition for review.

We granted her petition, finding that the
Board erroneously applied the clear proba-
bility standard for withholding of removal
to Kesuma's asylum claim. (C.A. No. 07–
3854.) Her case was remanded to the
Board for analysis under the appropriate
well-founded fear of persecution standard.
The Board, in turn, remanded the case to
the IJ. On October 18, 2010, the IJ issued
a decision concluding that Kesuma did not
meet her burden of establishing eligibility
for asylum because there was insufficient
evidence to support a well-founded fear of
future persecution. The Board affirmed.
Kesuma's subsequent motion to reopen
was denied, and her timely petition for
review followed.

1. The parties stipulated that Kesuma had not    suffered past persecution.

We have jurisdiction over the petition for review pursuant to 8 U.S.C. § 1252(a)(1). The Board may deny a motion to reopen if it determines that "(1) the alien has not established a prima facie case for the relief sought; (2) the alien has not introduced previously unavailable, material evidence; or (3) in the case of discretionary relief (such as asylum), the alien would not be entitled to relief even if the motion was granted." *Huang v. Att'y Gen.*, 620 F.3d 372, 389 (3d Cir.2010) (internal quotation marks and citation omitted). We review the Board's denial of a motion to reopen for abuse of discretion. *Borges v. Gonzales*, 402 F.3d 398, 404 (3d Cir.2005). The Board's decision is entitled to "broad deference," *Ezeagwuna v. Ashcroft*, 325 F.3d 396, 409 (3d Cir.2003) (internal quotation marks and citation omitted), and "will not be disturbed unless [it is] found to be arbitrary, irrational, or contrary to law," *Guo v. Ashcroft*, 386 F.3d 556, 562 (3d Cir.2004) (citation omitted). We may summarily affirm the Board's decision when no substantial question is presented on appeal.3d Cir. LAR 27.4; I.O.P. 10.6.

The record evidence supports the conclusion that Kesuma failed to demonstrate a well-founded fear of future persecution. Such a claim requires an applicant to demonstrate that (1) she would be individually singled out for persecution or (2) there is a pattern or practice of persecution of similarly situated individuals. *Lie*, 396 F.3d at 536 (explaining this "objective prong" of the well-founded fear of future persecution test). Kesuma failed to show that she faced an individualized risk of persecution. Nor did she establish a well-founded fear

of future persecution due to a pattern or practice of persecution of Christians in Indonesia. "[T]o constitute a pattern or practice, the persecution of the group must be systemic, pervasive, or organized" and must be "committed by the government or forces the government is either unable or unwilling to control." *Id.* at 537 (internal citations and quotations omitted). The evidence considered by the IJ on remand showed isolated incidents of mistreatment of Christians by non-government actors. Additionally, the Department of State report indicated that the Indonesian government was prosecuting those responsible for religiously motivated violence, and that such violence was significantly decreasing. In dismissing Kesuma's appeal, the Board agreed with the IJ's conclusion that she failed to prove a pattern or practice of persecution.[2]

The new evidence Kesuma submitted with her motion to reopen addressed general conditions in Indonesia. It did not establish that she would suffer an individualized risk of persecution. Again, it only demonstrated random and isolated incidents of religious violence in Indonesia. We agree that the record does not demonstrate the kind of "systemic, pervasive, or organized" violence that is required to constitute a pattern or practice of persecution. *See id.* ("[S]uch violence does not appear to be sufficiently widespread as to constitute a pattern or practice."). As the government points out, Kesuma does not raise a single allegation of legal or factual error committed by the Board in denying her motion to reopen, and we perceive no

---

**2.** The Board also concluded that, because Kesuma failed to satisfy the standard for asylum, she failed to satisfy the standard for withholding of removal, which has a higher burden of proof. *See Lukwago v. Ashcroft*, 329 F.3d 157, 182 (3d Cir.2003). Likewise, the Board agreed that Kesuma failed to show that it was more likely than not that she would be tortured if removed to Indonesia. *See id.* at 182–83. Nothing Kesuma submitted with her motion to reopen would change those conclusions.

abuse of discretion.[3] We will, therefore, deny the petition for review.

---

**3.** She argues that her case should be reopened because she received ineffective assistance of counsel. However, that issue was never raised before the Board, and we lack jurisdiction to consider it. *See Abdulrahman*

*v. Ashcroft*, 330 F.3d 587, 594–95 (3d Cir. 2003). Kesuma also seems to be under the impression that her motion to reopen was denied as time and number-barred, though the record reflects that is not the case.